UNITED STATES of America, Appellee,

v.

**Maurice COPELAND, Defendant– Appellant.**

**No. 12–3439–CR.**

United States Court of Appeals, Second Circuit.

June 19, 2013.

District of New York, sitting by designation.

Maurice Copeland, pro se, Ayer, MA, for Appellant.

Emily Berger, Christopher C. Caffarone Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: REENA RAGGI, PETER W. HALL, and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Defendant Maurice Copeland, proceeding *pro se*, challenges his conviction for possessing with intent to distribute 50 grams or more of cocaine base, *see* 21 U.S.C. § 841(a)(1), arguing that the district court erred in denying his motion to dismiss the indictment for lack of subject matter jurisdiction. Copeland also raises, for the first time on appeal, claims that his Fourth and Fourteenth Amendment rights were violated by conduct occurring before his entry of an unconditional guilty plea. We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

As an initial matter, it is well settled that "[a] knowing and voluntary guilty plea waives all nonjurisdictional defects in the prior proceedings." *United States v. Coffin*, 76 F.3d 494, 496 (2d Cir.1996); *accord United States v. Lasaga*, 328 F.3d 61, 63 (2d Cir.2003). To reserve an issue for appeal after a guilty plea, "a defendant must obtain the approval of the court and the consent of the government, and he must reserve the right to appeal in writing." *United States v. Coffin*, 76 F.3d at 497 (citing Fed.R.Crim.P. 11(a)(2)). Be-

cause Copeland's constitutional challenges are not themselves jurisdictional, he waived any right to raise them on appeal by entering an unconditional plea of guilty. To the extent Copeland argues otherwise because jurisdiction was lacking in his case, his argument is without merit.

We review *de novo* both the denial of a motion to dismiss an indictment and questions of subject matter jurisdiction. *See United States v. White*, 237 F.3d 170, 172 (2d Cir.2001); *United States v. Yousef*, 327 F.3d 56, 137 (2d Cir.2003). In so doing, we conclude that Copeland's reliance on *In re Liberatore*, 574 F.2d 78 (2d Cir.1978), to challenge jurisdiction is misplaced. In that case, we held that a district court lacked authority to stay the running of a prior state sentence. *See id.* at 89 (observing that "sovereignty which first arrests the individual acquires the right to prior and exclusive jurisdiction over him"). At the same time, however, we stated that "[t]his exclusivity of jurisdiction does not mean, of course, that another sovereignty interested in prosecuting the individual ... must necessarily stand idly by while the prisoner completes the service of the sentence imposed by the courts of the first sovereignty." *Id.* Indeed, we have recognized that the "shift from state to federal jurisdiction is commonplace." *United States v. Johnson*, 171 F.3d 139, 142 (2d Cir.1999). Thus, we conclude that the district court correctly determined that it had jurisdiction over Copeland's prosecution and did not err in refusing to dismiss the indictment.

We have considered Copeland's remaining arguments and find them to be without merit. The judgment of the district court is hereby AFFIRMED.